| Fill in this information to identify your case: | |
|---|---|
| United States Bankruptcy Court for the: | |
| DISTRICT OF NEVADA | |
| Case number *(if known)* _____ | Chapter **11** |

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

02/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **Alpha Guardian, a Nevada corporation** | |
| 2. | All other names debtor used in the last 8 years<br>Include any assumed names, trade names and *doing business as* names | **DBA  Stack-On Acquisition Corp.** | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **82-2198186** | |
| 4. | Debtor's address | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **820 Wigwam Parkway, Ste. 130**<br>**Henderson, NV 89014**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Clark**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |
| 5. | Debtor's website (URL) | **www.alphaguardian.com** | |
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ | |

| Debtor | Alpha Guardian, a Nevada corporation | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **See Attachment** | Relationship | _____ |
|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |

Debtor    **Alpha Guardian, a Nevada corporation**                          Case number (*if known*) _____
_____
Name

| | | |
|---|---|---|
| **11.** | **Why is the case filed in this district?** | *Check all that apply:* |

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,000 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,000 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ■ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Alpha Guardian, a Nevada corporation | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 24, 2020**
               MM / DD / YYYY

X _____     **Nicholas D. Rubin**
Signature of authorized representative of debtor     Printed name

Title    **Chief Restructuring Officer**

**18. Signature of attorney**

X   **/s/ Gregory E. Garman**         Date   **February 24, 2020**
Signature of attorney for debtor                           MM / DD / YYYY

**Gregory E. Garman 6654**
Printed name

**Garman Turner Gordon LLP**
Firm name

**7251 Amigo Street, Suite 210**
**Las Vegas, NV 89119**
Number, Street, City, State & ZIP Code

Contact phone   **725-777-3000**       Email address

**6654 NV**
Bar number and State

Debtor    **Alpha Guardian, a Nevada corporation**    Case number (*if known*) _____
Name

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number (*if known*) _____    Chapter    **11**

☐ Check if this an amended filing

---

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **Cannon Safe, Inc.** | | Relationship to you | **Affiliate** |
| District | **Nevada** | When **2/24/20** | Case number, if known | |
| Debtor | **Cannon Security Products, LLC** | | Relationship to you | **Affiliate** |
| District | **Nevada** | When **2/24/20** | Case number, if known | |
| Debtor | **Gunvault USA, Inc.** | | Relationship to you | **Affiliate** |
| District | **Nevada** | When **2/24/20** | Case number, if known | |
| Debtor | **Remline Industries, Inc.** | | Relationship to you | **Affiliate** |
| District | **Nevada** | When **2/24/20** | Case number, if known | |
| Debtor | **Stack-On Acquisition Parent Corp.** | | Relationship to you | **Affiliate** |
| District | **Nevada** | When **2/24/20** | Case number, if known | |
| Debtor | **Stack-On Products Co.** | | Relationship to you | **Affiliate** |
| District | **Nevada** | When **2/24/20** | Case number, if known | |

**Fill in this information to identify the case:**

Debtor name  Alpha Guardian, a Nevada corporation

United States Bankruptcy Court for the: _____  District of ___Nevada___
                                                                            (State)

Case number (If known):  _____

☐ Check if this is an amended filing

Official Form 204

Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                                   **12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If the claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | AJU Steel 2815 Camino del Rio South, Suite 200 San Diego, CA | AJU Steel 2815 Camino del Rio South, Suite 200 San Diego, CA 1-619-400-4158 Ext 102 Ajums07@ajusteel.co.kr | Steel Supplier | | | | $ 819,523.47 |
| 2 | Afero, Inc 4970 El Camino Real, Suite 100 Los Altos, CA 94022 | Fenwick & West LLP 555 California Street, 12th Floor San Francisco, CA 94104 415-875-2027 www.CONEILL@FENWICK.COM | Steel Supplier | | | | $145,000.00 |
| 3 | American Express 200 Vesey Street New York, NY 89014 | Jaffe & Asher LLP New York Office 500 Third avenue New York, NY 10016-1901 212-687-3000 GGALTERIO@JAFFEANDASHER.COM | Credit Card | | | | $821,369.71 |
| 4 | Ample Electro-Mechanic Devpp CO, Ltd Shanghai Shican Room 401, NO. 1028 XIUYAN RD Pudong, Shanghai, P.R. Of China | PICC Property & Casualty Co Limited #50, Dalai Street, 310010, Haishu District Ningbo,Zhejiang, Province, P.R, China +86(574)8719-6111-80666 chenzhangli@ningb.picc.com.cn | Finished Goods | | | | $4,161,596.45 |
| 5 | Ningbo Yongfa Intelligent Security Technology Co., Ltd 321 West Batou Beilun Bingbo China | PICC Property & Casualty Co Limited #50, Dalai Street, 310010, Haishu District Ningbo,Zhejiang, Province, P.R, China +86(574)8719-6111-80666 chenzhangli@ningb.picc.com.cn | Finished Goods | | | | $1,569,023.80 |
| 6 | California Steel 1212 S. Mountain View San Bernadino, CA 92408 | Dolen,Tucker,Popka & Abraham 1710 Plum Land, Suite A Redlands, CA 92374 951-683-6014 mail@redlands-law.com | Steel Supplier | | | | $ 159,855.26 |
| 7 | JFE SHOJI STEEL AMERICA, INC 9335 Airway Road #108 San Diego, CA 92154 | Altus Receivables Management 2400 Veterans Memorial Blvd, Suite 300 Kenner, LA 70063 800-509-6060 Ext 2386 michaelmodica@trustaltus.com | Steel Supplier | | | | $ 80,699.51 |
| 8 | NINGBO RELIANCER IMP&EXP CO, LTD (6-1)-8, BUILDING 055, NO. 1, BAILONG, LANE, YINZHOU, NINGBO | China Export & Credit Ins Corp. - Sinosure Fortune Times Building 11 Fenghuiyuan, Xicheng District Beijing 100033, China (010)66582288 webmaster@sinosure.com.cn | Transportation | | | | $ 227,466.31 |
| 9 | R+L Carriers PO Box 271 Wilmington, Ohio 45177 | R+L Carriers PO Box 271 Wilmington, Ohio 45177 Cherene Bothers 937-556-2163 Cherene.brothers@rlcarriers.com | Transportation | | | | |

Debtor    Alpha Guardian, a Nevada corporation.

Case number (*if known*)_____

Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 10 | RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>Chicago, IL 60674 | RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>Chicago, IL 60674<br>310-849-5203<br>Karsten.white@rsmus.com | IT Professional Services | | | | $ 629,659.59 |
| 11 | Pacific Toll Processing<br>24724 SOUTH WILMINGTON AVE.<br>Carson, CA 90745 | Paul Evan Greenwald, Esq<br>12951 Miriam Place<br>Santa Ana, CA 92705-1334<br>714-348-5800<br>pegreenwald@peglaw.us | Steel Supplier | | | | $ 238,604.22 |
| 12 | AFC Worldwide Express, Inc dba R+L Global Logistics<br>R+L Truckload Services, LLC<br>16520 S. Tamiami Tr, Suite 180<br>Fort Myers, FL 33908 | AFC Worldwide Express, Inc dba R+L Global Logistics<br>16520 S. Tamiami Tr, Suite 180<br>Fort Myers, FL 33908<br>877-510-9133 | Transportation | | | | $ 524,822.36 |
| 13 | Shinsho American Corporation<br>26200 Town Center Drive<br>Novi, MI 48375 | Bullard, Brown & Beal, LLP<br>7915 West Sahara Avenue Suite 104<br>Las Vegas, Nevada 89117<br>702-907-4060<br>jbeal@bbblaw.net | Steel Supplier | | | | $2,371,600.22 |
| 14 | Cardinal Paint & Powder Inc<br>P.O. Box 9296<br>South El Monte, CA 91733 | Cardinal Paint & Powder Inc<br>P.O. Box 9296<br>South El Monte, CA 91733<br>626-941-3170<br>Rosanna Richardson | Paint Supplier | | | | $ 411,644.67 |
| 15 | Tyasa T A 2000, S.A. DE CV<br>CARR FEDERAL MEXICO-VERACRUZKM 321 S/N<br>IXTACZOQUITLAN,VER,94450 Mexico | Tyasa T A 2000, S.A. DE CV<br>CARR FEDERAL MEXICO-VERACRUZKM 321 S/N<br>IXTACZOQUITLAN,VER,94450 Mexico<br>+52(272) 724-4700<br>pgaliana@ta42 | Steel Supplier | | | | $ 388,194.76 |
| 16 | Lexam Security Products<br>230 HONG XIAN ROAD<br>201411SHANGHAI, China | Lexam Security Products<br>230 HONG XIAN ROAD<br>201411SHANGHAI, China<br>wangbin@lexamlock.com | | | | | $ 383,792.17 |
| 17 | Gateway Fabrication Solutions Mexico (Solmaq)<br>CTO.ING.TOMAS LIMON GUTIERREZ No. 140-Zona Industrial, Guadalajara, Jalisco,<br>Mexico  CP: 44940 | Gateway Fabrication Solutions Mexico (Solmaq)<br>Office +52 (33) 3675 1564<br>+52 (33) 3675 1536 Ext 201<br>+521 (33) 3105 4798<br>Carlos.giraldo@gatewayfabrication.com | Fabric & Material Supplier | | | | $ 345,551.16 |
| 18 | DISTRIBUIDORA INT. DE CLAVOS Y MADERAS SA DE CV.<br>AV NINOS HEROES HIDALGO<br>MEXICALI,BCA,21389 Mexico | DISTRIBUIDORA INT. DE CLAVOS Y MADERAS SA DE CV.<br>AV NINOS HEROES HIDALGO<br>MEXICALI,BCA,21389 Mexico<br>686-216-0823<br>clavosmt@hotmail.com | Manufacturer | | | | $ 283,670.56 |
| 19 | Universal Freight Systems<br>1260 N. Ellis Street<br>Bensenville, IL 60106 | Wang, Leonard & Condon<br>33 N. LaSalle Street, Suite 2020<br>Chicago, IL 60602<br>312-965-0013<br>bil.wlc@gmail.com | Transportation | | | | $ 518,041.65 |
| 20 | Winsson Enterprises Co., LTD<br>No. 202-2, SEC. 3, Datong RD<br>New Taipei City, Taiwan | Winsson Enterprises Co., LTD<br>No. 202-2, SEC. 3, Datong RD<br>New Taipei City, Taiwan<br>Harmony.tsai@winsson.com.tw<br>886-22-77081761 | Manufacturer | | | | |

Debtor    Alpha Guardian, a Nevada corporation
               Name

Case number (*if known*)

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 21 | NL Lock Technology (Netherlands) Maasstraat 3, Unit D 7071 VR ULFT Netherlands | NL Lock Technology (Netherlands) Maasstraat 3, Unit D 7071 VR ULFT Netherlands Susan Papa – 949-362-8977 | Manufacturer | | | | $229,867.00 |
| 22 | JWR INNOVATIVE ENTERPRISES 15 Laurel Bluff CT Columbia, SC 29239 | JWR INNOVATIVE ENTERPRISES 15 Laurel Bluff CT Columbia, SC 29239 tds@btsintel.com US mailing Address – In China | Manufacturer | | | | $219,469.12 |
| 23 | BARBARAS DEVELOPMENT, INC. 3567 Old Conejo Road Newbury Park, CA 91320 | BARBARAS DEVELOPMENT, INC. 3567 Old Conejo Road Newbury Park, CA 93120 323-888-4277 Vanessa Aguilar | Manufacturer | | | | $210,075.96 |
| 24 | MANUFACTURAS PUEBLO VIEJO INDUSTRIAL MATRIZ AJONJOLI, 3869 COL.LA NOGAIERA GUADALAJARA, JALISCO C.P. 44470 | MANUFACTURAS PUEBLO VIEJO INDUSTRIAL MATRIZ AJONJOLI, 3869 COL.LA NOGAIERA GUADALAJARA, JALISCO C.P. 44470 | Manufacturer | | | | $181,903.81 |
| 25 | Ningbo Yada Safe Equipment No.10 HONGYUN ROAD SOUTH AREA OF YUYAOECON DEVELOP ZONE YUYAO CITY, NINGBO CHINA | Ningbo Yada Safe Equipment No.10 HONGYUN ROAD SOUTH AREA OF YUYAOECON DEVELOP ZONE YUYAO CITY, NINGBO CHINA +8637462778800 John Bao | Manufacturer | | | | $164,366.28 |
| 26 | JR LUMBER & PLYWOOD, INC. 2498 ROLL DR. #275 San Diego, CA 92154 | JR Lumber & Plywood 2498 ROLL DR. #275 San Diego, CA 92154 Todd Anderson 619-823-9613 | Lumbar Supplier | | | | $160,801.60 |
| 27 | Veriship LLC 7472 Collection Center Drive Chicago, IL 60693 | Veriship LLC 7472 Collection Center Drive Chicago, IL 60693 parcelpay@veriship.com | Professional Services | | | | $147,122.44 |
| 28 | BERENICE MEZA JURADO (FD Packaging) 10537Valle Blanco drive Socorro, TX 79927 | BERENICE MEZA JURADO (FD Packaging) 10537Valle Blanco Drive Socorro, TX 79927 656-379-1285 bere@flexibolsas.com | | | | | $144,217.13 |
| 29 | R+L Truckload Services, LLC 16520 S. Tamiami Tr, Suite 180 Fort Myers, FL 33908 | R+L Truckload Services, LLC 16520 S. Tamiami Tr, Suite 180 Fort Myers, FL 33908 877-510-9133 | Transportation | | | | $ 21,604.88 |
| 30 | R+L Truckload Services, LLC 16520 S. Tamiami Tr, Suite 180 Fort Myers, FL 33908 | AFC Worldwide Express, Inc dba R+L Global R+L Truckload Services, LLC 16520 S. Tamiami Tr, Suite 180 Fort Myers, FL 33908 877-510-9133 | Transportation | | | | $ 23,082.06 |
| | | | | | | | |

**Fill in this information to identify the case:**

Debtor name   **Alpha Guardian, a Nevada corporation**

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known)   _____

☐ Check if this is an
  amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 24, 2020**         X _____
                                             Signature of individual signing on behalf of debtor

                                             **Nicholas D. Rubin**
                                             Printed name

                                             **Chief Restructuring Officer**
                                             Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

### ACTION BY UNANIMOUS WRITTEN CONSENT OF THE SPECIAL COMMITTEE IN LIEU OF A MEETING

### February 24, 2020

The undersigned, being all of the members comprising the special committee ("Special Committee") for each respective board of directors or board of managers (each, a "Board"), as applicable, of each of the companies listed on Schedule 1 attached hereto (each, a "Company" and, together the, "Companies"), hereby ratify, adopt, and consent to the following resolutions in lieu of holding a meeting, effective as of February 24, 2020:

**WHEREAS**, the Special Committee of the Board of each Company was previously established pursuant to resolutions of the Board of each Company effective as of December 23, 2019 (the "Special Committee Appointment Resolutions"), comprised of two (2) non-conflicted and/or independent directors or managers, to assist the Board of each Company in effectively and efficiently addressing matters relating to a restructuring of the Companies (a "Restructuring"), which may include, among other outcomes, a sale, liquidation and/or filing under Title 7 or 11 of the United States Code (a "Bankruptcy");

**WHEREAS**, pursuant to resolutions passed at a meeting of each Board of the Companies held on February 16, 2020 (the "Bankruptcy and Restructuring Resolutions"), the Special Committee was granted additional powers and responsibilities, including without limitation, the right to exercise the powers of each respective Board in the management of, and decision-making related to, the Restructuring and Bankruptcy;

**WHEREAS,** pursuant to the Bankruptcy and Restructuring Resolutions, the Board of each Company granted the authority to the Special Committee to authorize the Companies to file for relief under Chapter 11 of Title 11 of the Bankruptcy Code, in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court"), if and when, in the reasonable discretion of the Special Committee of each Company, such filing is required to protect the assets and operations of the Companies;

**WHEREAS**, the Companies are insolvent and unable to pay their debts as they mature; and

**WHEREAS**, the undersigned members of the Special Committee for each respective Board for each of the Companies, in consultation with each Company's advisors, have determined that it is desirable and in the best interests of each Company, and its creditors, shareholders, members, and other stakeholders, that a voluntary petition be filed by each Company, seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court").

**NOW THEREFORE, BE IT RESOLVED,** that each Company is hereby authorized to file for relief under the Bankruptcy Code, in the Bankruptcy Court;

**RESOLVED, FURTHER,** that the undersigned members of the Special Committee authorize, direct, and ratify the retention of NICHOLAS D. RUBIN as Chief Restructuring

Officer of each Company and the retention of FORCE 10 PARTNERS, LLC, to provide financial advisory and management services to support each Company and the Chief Restructuring Officer of each Company in each such bankruptcy as provided for in their engagement agreement, as may be modified or amended, and subject to any requisite Bankruptcy Court approval;

**RESOLVED, FURTHER,** that NICHOLAS D. RUBIN, as the Chief Restructuring Officer of the Company (the "Authorized Person") shall be authorized, empowered and directed, in the name and on behalf of each Company, to execute and verify a bankruptcy petition and amendments thereto seeking relief under the provisions of Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the Bankruptcy Court at such time as such Authorized Person executing the same shall determine;

**RESOLVED, FURTHER,** that NICHOLAS D. RUBIN (the "Responsible Person"), shall be designated as the responsible person in each Company's Chapter 11 bankruptcy case pursuant to Fed. R. Bankr. P. 9001(5), and is authorized and directed to appear in all bankruptcy proceedings on behalf of each Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of each Company in connection with each such bankruptcy case;

**RESOLVED, FURTHER,** that the undersigned members of the Special Committee authorize, direct, and ratify the retention of the law firm of GARMAN TURNER GORDON LLP to represent each Company in each such bankruptcy case as general bankruptcy counsel as provided for in its engagement agreement and as subject to any requisite Bankruptcy Court approval;

**RESOLVED, FURTHER,** that the Responsible Person, and such other persons as the Responsible Person shall from time to time designate, and any employees or agents (including counsel) designated or directed by any such person, be and each hereby is, authorized, empowered, and directed, in the name and on behalf of each Company, to execute and file all motions, applications, pleadings, and other papers, and to take and perform any and all further acts and deeds which he deems necessary, proper, or desirable in connection with the Chapter 11 proceedings;

**RESOLVED, FURTHER,** that the Responsible Person, and such other persons as the Responsible Person shall from time to time designate, and any employees or agents (including counsel) designated by or directed by any such person, be and each hereby is, authorized, empowered, and directed, in the name and on behalf of each Company, to cause each Company to enter into, execute, deliver, certify, file and/or record, and perform such agreements, instruments, motions, affidavits, declarations, applications, certificates or other documents, and to take such other action as in the judgment of such person shall be or become necessary, proper, and desirable to effectuate a successful Chapter 11 bankruptcy case with respect to each Company;

**RESOLVED, FURTHER,** that the Responsible Person is authorized, empowered, and directed, in the name and on behalf of each Company to open bank accounts on behalf of each Company at any financial institution deemed necessary, proper or desirable by the Responsible Person, to be a signatory on such bank accounts, including without limitation,

the ability to sign checks on behalf of each Company and to authorize wire payments on behalf of each Company, and to have complete authority to act on each Company's behalf in regard to such Company's bank accounts.

**RESOLVED, FURTHER,** all acts lawfully done or actions lawfully taken by the Authorized Person and Responsible Person of each Company in the name and on behalf of each Company to file the Petition or in any other connection with the Chapter 11 proceedings, or any manner related thereto, or in furtherance of these resolutions be, and hereby are, in all respects ratified, confirmed, and approved; and

**RESOLVED, FURTHER,** that any and all acts of the Special Committee done or made heretofore in connection with the Restructuring and Bankruptcy are hereby ratified, approved and confirmed.

## <u>GENERAL IMPLEMENTING AUTHORITY</u>

**RESOLVED**, that the Responsible Person, with full authority to act on behalf of each Company, hereby is authorized and directed, in the name and on behalf of each Company, to take or cause to be taken, any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificate, and undertakings, and to retain other professionals, advisors and consultants on behalf of each Company, and to incur all such fees and expenses as in such Responsible Person's judgment shall be necessary, appropriate, or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and

**RESOLVED, FURTHER,** that the Special Committee of each Company, and each member thereof, hereby is authorized and empowered to do all acts as may be necessary or appropriate in its or any member's judgment to carry out the purpose of these resolutions.

[Remainder of page left blank intentionally.]

3

The undersigned directs that an executed copy of this Unanimous Written Consent shall be filed with the minutes of the proceedings of the Special Committee of each Board of each of the Companies.

Dated to be effective on February 24, 2020.

**ALPHA GUARDIAN**
**STACK-ON ACQUISITION PARENT CORP**
**CANNON SAFE, INC.**
**CANNON SECURITY PRODUCTS, LLC**
**GUNVAULT USA, INC.**
**REMLINE INDUSTRIES, INC.**
**STACK-ON PRODUCTS CO.**

_____
Charles Reardon, Special Committee Member

_____
Richard Kolaczewski, Special Committee Member

4

<u>SCHEDULE 1</u>

1. ALPHA GUARDIAN (f/k/a STACK-ON ACQUISITION CORP), a Nevada corporation
2. STACK-ON ACQUISITION PARENT CORP, a Nevada corporation
3. CANNON SAFE, INC., a Nevada corporation
4. CANNON SECURITY PRODUCTS, LLC, a Nevada limited liability company
5. GUNVAULT USA, INC., a Nevada corporation
6. REMLINE INDUSTRIES, INC., an Illinois corporation
7. STACK-ON PRODUCTS CO., an Illinois corporation

# United States Bankruptcy Court
## District of Nevada

In re   __Alpha Guardian, a Nevada corporation__

Debtor(s)

Case No. _____

Chapter   __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stack-On Acquisition Parent Corp.**<br>**a Nevada corporation**<br>**820 Wigwam Parkway, Ste. 130**<br>**Henderson, NV 89014** | | **100%** | **Common stock** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Restructuring Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   __February 24, 2020__

Signature _____
Nicholas D. Rubin

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Nevada

In re   __Alpha Guardian, a Nevada corporation__                      Case No.   _____

                                   Debtor(s)               Chapter    __11__

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __February 24, 2020__

                                  **Nicholas D. Rubin/Chief Restructuring Officer**
                                  Signer/Title

Name, Address, Telephone No. & I.D. No.
**Gregory E. Garman 6654**
**7251 Amigo Street, Suite 210**
**Las Vegas, NV 89119**
**725-777-3000**
**6654 NV**

## UNITED STATES BANKRUPTCY COURT
District of Nevada

In Re
**Alpha Guardian, a Nevada corporation**

BANKRUPTCY NO.
CHAPTER NO. **11**

Debtor(s)

### DECLARATION RE: ELECTRONIC FILING OF PETITION
### SCHEDULES, STATEMENTS AND PLAN (if applicable)

PART I - DECLARATION OF PETITIONER

I [We]  __Nicholas D. Rubin__  and _____, the undersigned debtor(s) hereby declare under penalty of perjury that the information I have given my attorney and the information provided in the electronically filed petition, statements, schedules, amendments and plan (if applicable) as indicated above is true and correct. I consent to my attorney filing my petition, this declaration, statements, schedules and plan (if applicable) as indicated above to the United States Bankruptcy Court. I understand that this DECLARATION RE: ELECTRONIC FILING is to be filed with the Clerk once all schedules have been filed electronically but, in no event, no later than 15 days following the date the petition was electronically filed. I understand that failure to file the signed original of this DECLARATION will cause my case to be dismissed pursuant to 11 U.S.C. § 707(a)(3) without further notice.

☐   If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7 or 13. I am aware that I may proceed under chapter 7, 11, 12, or 13 of 11 United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 or 13. I request relief in accordance with the chapter specified in this petition.

■   [If petitioner is a corporation or partnership] I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in this petition.

Dated:   __February 24, 2020__

Signed: 

**Nicholas D. Rubin/Chief Restructuring Officer**
(Applicant)

PART II - DECLARATION OF ATTORNEY

I, the attorney for the petitioner named in the foregoing petition, declare that, I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

Dated:   __February 24, 2020__

Signed:   **/s/ Gregory E. Garman**

**Gregory E. Garman 6654**
Attorney for Debtor(s)

**United States Bankruptcy Court**
**District of Nevada**

In re Alpha Guardian, a Nevada corporation

                  Debtor

Case No. _____

Chapter       __**11**_____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1

      Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for <u>Alpha Guardian</u> in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1:

<u>Stack-On Acquisition Parent Corp., a Nevada corporation – 100% of Alpha Guardian, a Nevada corporation</u>

<u>Cannon/MidOcean Holding Corp., a Nevada corporation – 100% of Stack-On Acquisition Parent Corp.</u>

<u>MidOcean Partners IV, LP, a Delaware limited Partnership – 66.9% of Cannon/MidOcean Holding Corp.</u>

<u>Alpha Bravo Holding Company, Inc., a Nevada corporation – 14.1% of Cannon/MidOcean Holding Corp.</u>

☐     None [*Check if applicable*]

__**2/24/2020**_____
Date

/s/ Gregory E. Garman
_____
**Gregory E. Garman**
Signature of Attorney or Litigant
Counsel for Alpha Guardian, a Nevada corporation
**Garman Turner Gordon LLP**
**7251 Amigo Street, Ste. 210**
**Las Vegas, NV 89119**
**725-777-3000**

4837-3641-0549, v. 2



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 310 TACTICAL INC | 5924 PACIFIC BLVD | # 321 | | HUNTINGTON PARK | CA | 90255 | |
| A&H INTERNATIONAL FREIGHT | 1201 W RUSSELL ST | | | SAN DIEGO | CA | 97104 | |
| ABBOTT'S CUSTOM PRINTING | 411 MARK LEANY DR | | | HENDERSON | NV | 89011 | |
| ABF FREIGHT (USE ARC BEST V 1039) | PO BOX 633 | | | ABILENE | KS | 67410 | |
| ABSOLUTE GRAPHIC TECHNOLOGIES | 235 JASON CT. | | | CORONA | CA | 92879 | |
| ACCESS ONE INC. | MANAGING MEMBER | PO BOX 249 | | ITASCA | IL | 60143 | |
| ACCESS ONE INC. | C/O THE LEVITON LAW FIRM LTD. | ONE PIERCE PLACE, STE. 725W | | ITASCA | IL | 60143 | |
| ACCESS ONE, INC. | PO BOX 74008744 | | | CHICAGO | IL | 60674 | |
| ACCORDION PARTNERS LLC | 31 WEST 52ND ST | | | NEW YORK | NY | 10019 | |
| ACE HARDWARE | ACE LOCKBOX | 24533 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| ADOPT A HIGHWAY LITTER REMOVAL | SERVICE OF AMERICA | PO BOX 050232 | | LOS ANGELES | CA | 90074 | |
| AFC WORLDWIDE EXPRESS, INC | DBA R+L GLOBAL LOGISTICS | ATTN: R+L TRUCKLOAD SERVICES, LLC | 16520 S. TAMIAMI TR., STE 180 | FORT MYERS | FL | 33908 | |
| AFC WORLDWIDE EXPRESS, INC. | C/O R+L TRUCKLOAD SERVICES, LLC | 16520 S. TAMIAMI TR. | STE. 180 | FORT MYERS | FL | 33908 | |
| AFERO INC | 4970 EL CAMINO REAL | STE 100 | | LOS ALTOS | CA | 94022 | |
| AFERO INC | C/O FENWICK & WEST LLP | 555 CALIFORNIA STREET | 12TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| AFERO, INC. | 4970 EL CAMINO REAL | STE. 100 | | LOS ALTOS | CA | 94022 | |
| AFERO, INC. | C/O FENWICK & WEST LLP | 555 CALIFORNIA STREET | 12TH FLR. | SAN FRANCISCO | CA | 94104 | |
| AHERN RENTALS | PO BOX 271390 | | | LAS VEGAS | NV | 89127 | |
| AIRGAS USA, LLC - PASADENA, CA | PO BOX 102289 | | | PASADENA | CA | 91189 | |
| AJU STEEL | 2815 CAMINO DEL RIO SOUTH | STE 200 | | SAN DIEGO | CA | 92108 | |
| ALASKAN HEATING & AIR CONDITIONING | 3170 POLARIS AVE #25 | | | LAS VEGAS | NV | 89102 | |
| ALEXANDER & TOWNSEND, INC | 503 N MUR-LEN ROAD | | | OLATHE | KS | 66062 | |
| ALL STATE STAPLE | 201 SCOTT STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| ALLIANCE LASER SALES | 265 INDUSTRIAL DRIVE | | | WAUCONDA | IL | 60084 | |
| ALLIED BENEFIT SYSTEMS | 208 S. LASALLE ST. | STE 1300 | | CHICAGO | IL | 60604 | |
| ALL-STATE INDUSTRIES, INC | 500 S. 18TH STREET | | | WEST DES MOINES | IA | 50265 | |
| ALLYSON MARIE SWETT | 10147 SHANACLEAR AVE | | | CONCORD | NC | 28027 | |
| ALPHA BRAVO AVIATION | 820 WIGWAM PKWY #130 | | | HENDERSON | NV | 89014 | |
| ALPHA BRAVO HOLDING | 820 WIGWAM PKWY #130 | | | HENDERSON | NV | 89014 | |
| ALPHA BRAVO HOLDINGS, LLC | BROWNSTEIN HYATT FARBER SCHREK | ATTN: SAMUEL SCHWART | 100 NORTH CITY PARKWAY | LAS VEGAS | NV | 89106-4614 | |
| ALPHA BRAVO REAL ESTATE HOLDINGS, LLC | 820 WIGWAM PKWY #130 | | | HENDERSON | NV | 89014 | |
| ALTERNATIVE PARTS INC. | 7 SAWGRASS DR. | | | BELLPORT | NY | 11713 | |
| AMADA AMERICA INC. | POST OFFICE BOX 31001-1436 | | | PASADENA | CA | 91110 | |
| AMERICAN EXPRESS | ACCT# 9-83006 | | | LOS ANGELES | CA | 90096 | |
| AMERICAN EXPRESS | 200 VESEY STREET | | | NEW YORK | NY | 89014 | |
| AMERICAN EXPRESS | MANAGING MEMBER | 200 VESEY STREET | | NEW YORK | NY | 89014 | |
| AMERICAN EXPRESS | C/O JAFFE & ASHER LLP | ATTN: NEW YORK OFFICE | 500 THIRD AVE | NEW YORK | NY | 10016 | |
| AMERICAN FREIGHT LOGISTICS, INC. | 1733 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| AMERICO CHEMICAL PRODUCTS | 551 KIMBERLY DRIVE | | | CAROL STREAM | IL | 60188 | |
| AMINO TRANSPORT INC. | PO BOX 54220 | | | HURST | TX | 76054 | |
| AMMEX FABRICS CORP. | 645 SOUTH GIANO AVENUE | | | CITY OF INDUSTRY | CA | 91744 | |
| AMPLE ELECTRO-MECANIC DEVPP CO, LTD. | SHANGHAI SHICAN | ROOM 401 | NO. 1028 XIUYAN RD., PUDONG | SHANGHAI | | | CHINA |
| AMPLE ELECTRO-MECHANIC | DEVELOPMENT CO., LTD. NO 16 NENJIANG RD | DAGANG INDUSTRY PARK | NINGBO | ZHEJIANG | | 315800 | CHINA |
| AMPLE ELECTRO-MECHANIC DEVPP CO, LTD | SHANGHAI SHICAN, ROOM 401, NO. 1028 | XIUYAN RD | | PUDONG | | | CHINA |
| AMPLE ELECTRO-MECHANIC DEVPP CO, LTD | C/O PICC PROPERTY & CASUALTY CO LIMITED | #50 DALAI STREET, 310010 | HAISHU DISTRICT | NINGBO ZHEIJANG | | | CHINA |
| ANDERSON PEST SOLUTIONS | PO BOX 600670 | | | JACKSONVILLE | FL | 32260 | |
| APPLIED POWER TECHNOLOGIES, INC | 620 WILD WILLOW DR | | | EL PASO | TX | 79922 | |
| ASSOCIATED FASTENING PROD | 700 HILLTOP DR. | | | ITASCA | IL | 60143 | |
| ASSURANCE AGENCY, LTD. | PO BOX 5653 | | | CAROL STREAM | IL | 60197 | |
| ASSURED DOCUMENT DESTRUCTION, INC. | 8050 S ARVILLE #105 | | | LAS VEGAS | NV | 89139 | |
| AT&T | PO BOX 5080 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| ATLAS FIRST ACCESS, LLC | 27302 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ATLAS TOYOTA MATERIAL HANDLING | & ATLAS FIRST ACCESS | 27294 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| ATTORNEY GENERAL U.S. DEPT. OF JUSTICE | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| AUTHORIZE.NET | PO BOX 8099 | | | SAN FRANCISCO | CA | 94128 | |
| AVALON STEEL | 5005 WOODWAY DRIVE STE 230 | | | HOUSTON | TX | 77056 | |
| AVERY DENNISON | 15178 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| AXALTA COATING SYSTEMS,LLC | 50 APPLIED CARD WAY STE 300 | | | GLEN MILLS | PA | 19342 | |
| BAJA PACKAGING INC | 482 W SAN YSIDRO BLVD. STE 1392 | | | SAN YSIDRO | CA | 92173 | |
| BANK OF AMERICA | ATTN: MARIE GIROUARD, CTP SVP | 300 SOUTH FOURTH STREET | 2ND FLOOR | LAS VEGAS | NV | 89101 | |
| BANK OF THE WEST | PO BOX 515274 | | | LOS ANGELES | CA | 90051 | |
| BANK OF THE WEST | ATTN: MIKE RIVERA, DIRECTOR | 500 CAPITOL MALL | SUITE 1200 | SACRAMENTO | CA | 95814 | |

In re: Alpha Guardian (f/k/a Stack-On Acquisition Corp.), et al.

Page 1 of 9

 **STRETTO**

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BANKCARD CENTER | PO BOX 4025 | | | ALAMEDA | CA | 94501 | |
| BANNER WELDER, INC. | N117 W18200 FULTON DR. | | | GERMANTOWN | WI | 53022 | |
| BARBARAS DEVELOPMENT, INC. | ATTN: VANESSA AGUILAR | 3567 OLD CONEJO ROAD | | NEWBURY PARK | CA | 93120 | |
| BARCODES INC. | PO BOX 0776 | | | CHICAGO | IL | 60690 | |
| BDO | PO BOX 31001-086 | | | PASADENA | CA | 91110 | |
| BEACON RESOURCES, LLC | 21800 OXNARD ST., STE #980 | | | WOODLAND HILLS | CA | 91367 | |
| BEARING BELT CHAIN | PO BOX 540757 | | | DALLAS | TX | 75354 | |
| BEELINE SALES INC. | D.B.A. NORTHERN SALES GROUP | 13245 COUNTY RD. 51 STE A | | NORWOOD | MN | 55368 | |
| BENCHMARK REFRESHMENT SERVICES | 830 W. ROUTE 22 | STE 311 | | LAKE ZURICH | IL | 60047 | |
| BERENICE MEZA JURADO (FD PACKAGING) | 10537 VALLE BLANCO DRIVE | | | SOCORRO | TX | 79927 | |
| BETTER ENTERPRISES | 7F,NO.77,SEC 4 | NANJING E. RD. | | TAIPEI | | 10580 | TAIWAN |
| BIG ROCK SPORTS | ATTN: SUSAN FITZGERALD | PO BOX 1869 | | MOREHEAD CITY | NC | 28557 | |
| BREIT MF SPUR LEASING | 985 W WIGWAM PKWY | | | HENDERSON | NV | 89014 | |
| BRIDGE MEDIA LLC | 7260 DEAN MARTIN DR STE 500 | | | LAS VEGAS | NV | 89118 | |
| BRIDGEPORT MARKETING INC. | PO BOX 39 | 520-A NORTH MORLEY | | MOBERLY | MO | 65270 | |
| BURNS & MOSS | 620 NEWPORT CENTER DRIVE #600 | | | NEWPORT BEACH | CA | 92660 | |
| BUSHNELL, INCORPORATED | 3270 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| BUTLER COMPRESSOR II | 28170 AVE. CROCKER #101 | | | VALENCIA | CA | 91355 | |
| C & S MANUFACTURING CORP | 1052 SOUTH NEENAH AVENUE | PO BOX 736 | | STURGEON BAY | WI | 54235 | |
| CAI INTERMODAL LLC A WHOLLY | OWNED SUBSIDIARY OF CA | 808 134TH ST SW STE 209 | | EVERETT | WA | 98204 | |
| CALIFORNIA STEEL | MANAGING MEMBER | 1212 S. MOUNTAIN VIEW | | SAN BERNADINO | CA | 92408 | |
| CALIFORNIA STEEL SERVICES,INC | C/O DOLEN TUCKET POPKA & ABRAHAM | 1710 PLUM LAND | STE A | REDLANDS | CA | 92374 | |
| CALIFORNIA STEEL | 1212 S. MOUNTAIN VIEW | | | SAN BERNARDINO | CA | 92408 | |
| CALIFORNIA WEBBING MILLS, INC | 6920 STANFORD AVE | | | LOS ANGELES, | CA | 90001 | |
| CALSTRIP INDUSTRIES INC. | 3030 DULLES DR. | | | MIRA LOMA | CA | 91752 | |
| CAMERON SMITH & ASSOCIATES | PO BOX 712 | | | BENTONVILLE | AR | 72712 | |
| CANTONFAIR EXHIBITION DESIGN & CONS | 333 SONGZE AVENUE | | | SHANGHAI | | | CHINA |
| CARDINAL PAINT & POWDER INC | ATTN: ROSANNA RICHARDSON | PO BOX 9296 | | SOUTH EL MONTE | CA | 91733 | |
| CARDINAL PAINT & POWDER INC. | POST OFFICE BOX 9296 | | | SOUTH EL MONTE | CA | 91733 | |
| CARDINAL PRINTING | 0N045 UNDERWOOD DRIVE | | | GENEVA | IL | 60134 | |
| CARNOW AND ASSOCIATES,LTD | 778 FRONTAGE RD. | #101 | | NORTHFIELD | IL | 60093 | |
| CARRERA-WERNER SLS CO LLC | 701 CUMBERLAND STREET | #204 | | LEBANON | PA | 17042 | |
| CASTROL INDUSTRIAL NORTH | 12294 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| CCSEO | 117 E. MOUNTAIN AVE #222 | | | FORT COLLINS | CO | 80524 | |
| CDW DIRECT ACCT #0716808 PO ONLY | PO BOX 75723 | | | CHICAGO | IL | 60675 | |
| CENPOS | 7750 SW 117TH AVENUE | SUITE 306 | | MIAMI | FL | 33183 | |
| CHAMPION WOOD PALLETS, LLC. | 105 HANKES AVENUE | | | AURORA | IL | 60505 | |
| CHEP - IL 4000108612 | 15226 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| CHEP - LA 4000386339, 4000302149 | PO BOX 749003 | | | LOS ANGELES | CA | 90074 | |
| CHICAGO SILK SCREEN | 882 N. MILWAUKEE AVENUE | | | CHICAGO | IL | 60642 | |
| CIGNA HEALTHCARE | C/O WELLS FARGO BANK | 1700 LINCOLN ST. LOWER LEVEL 3 | | DENVER | CO | 80274 | |
| CINCINNATI INCORPORATED | PO BOX 44719 | | | MADISON | WI | 53744 | |
| CINTAS FIRST AID & SAFETY | 8254 RONSON RD | | | SAN DIEGO | CA | 92111 | |
| CITY OF MCHENRY | 333 S. GREEN ST. | | | MCHENRY | IL | 60050 | |
| CIXI ZOE TOOLS CO., LTD. | NO. 507 SANBEI ROAD | SAN TOWN | CIXI | ZHEJIANG | | 315331 | CHINA |
| CLARK COUNTY ASSESSOR | C/O BANKRUPTCY CLERK | 500 S GRAND CENTRAL PKWY | BOX 551401 | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY BUSINESS LICENSE | ATTN REVENUE & COMPLIANCE | PO BOX 551401 | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | PO BOX 551401 | 500 S GRAND CENTRAL PKWY | 2ND FL | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | C/O BANKRUPTCY CLERK | 500 S GRAND CENTRAL PKWY | BOX 551401 | LAS VEGAS | NV | 89155 | |
| CNC PARTS DEPT. INC. | 4930 NAPLES PLACE | | | SAN DIEGO | CA | 92110 | |
| CNC SUPERIOR LOGISTICS INC. | 7157 MERCHANT AVE STE C | | | EL PASO | TX | 79915 | |
| COAST INDUSTRIAL SYSTEMS, INC. | 2223 VERUS ST | | | SAN DIEGO | CA | 92154 | |
| COCA-COLA COMPANY | PO BOX 102703 | | | ATLANTA | GA | 30368 | |
| COILPLUS-ILLINOIS, INC. | 6250 N. RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| COMCAST - 8771 10 112 0130444 | PO BOX 70219 | | | PHILADELPHIA | PA | 19176 | |
| COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197 | |
| COMED (WAUCONDA) | PO BOX 805379 | | | CHICAGO | IL | 60680-5370 | |
| COMMERCE TECHNOLOGIES | 25736 NETWORK PL. | | | CHICAGO | IL | 60673 | |
| COMMERCEHUB- ALPHA GUARDIAN | 25736 NETWORK PL. | | | CHICAGO | IL | 60673 | |
| COMMERCIAL PLASTICS KENOSHA LLC | PO BOX 92170 | | | ELK  GROVE VILLAGE | IL | 60009 | |
| COMMUNITY SEWER & SEPTIC | PO BOX 874 | | | WAUCONDA | IL | 60084 | |
| COMPRESSOR SERVICES | 5723 WEATHERSTONE WAY | | | JOHNSBURG | IL | 60051 | |
| COMPUTER AIDED TECHNOLOGY | 165 ARLINGTON HEIGHTS ROAD | #101 | | BUFFALO GROVE | IL | 60089 | |

In re: Alpha Guardian (f/k/a Stack-On Acquisition Corp.), et al.

Page 2 of 9



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| COMPUTO Y SEGURIDAD | AVE. MIGUEL HIDALGO #10180-2,10180-2 | | | TIJUANA | | | MEXICO |
| COMWORX | 5160 S.VALLEY VIEW # 106 | | | LAS VEGAS | NV | 89118 | |
| CONSUMER ELECTRONICS ASSOCIATION | PO BOX 37154 | | | BALTIMORE | MD | 21297 | |
| CONSUMER TESTING LABS | LOCKBOX 952766 | | | ATLANTA | GA | 31192 | |
| CONVERGE | C/O ELAVON INC. | TWO CONCOURSE PARKWAY | NORTHEAST SUITE 800 | ATLANTA | GA | 30328-5564 | |
| CORPORATE PAYMENT SYSTEMS | PO BOX 790428 | | | ST. LOUIS | MO | 63179 | |
| CORRUGATED AND PACKAGING, LLC | 9651 AIRWAY RD, STE F | | | SAN DIEGO | CA | 92154 | |
| COX COMMUNICATIONS, INC. | PO BOX 53262 | | | PHOENIX | AZ | 85072 | |
| CREDIT MANAGEMENT ASSOCIATION (CMA) | PO BOX 7740 | | | BURBANK | CA | 91510 | |
| CROWN XPRESS TRANSPORT, INC. | PO BOX 4438 | | | CHULA VISTA | CA | 91909 | |
| CRST SPECIALIZED TRANSPORTATION INC. | 5001 US HIGHWAY 30 WEST | | | FORT WAYNE | IN | 46818 | |
| CUSTOM GLOBAL LOGISTICS | PO BOX 3330 | | | NORTHLAKE | IL | 60164 | |
| CYCLE INC. | 1550 W. BRYN MAWR AVE. | | | ITASCA | IL | 60143 | |
| DAMCO CHINA LIMITED | 32F SHUNHING SQUARE | DIWANG COMMERCIAL CENTER | | SHENZHEN | | 518008 | CHINA |
| DATA MASONS SOFTWARE LLC | PO BOX 732078 | | | DALLAS | TX | 75373 | |
| DEPT. OF EMPLOYMENT, TRAINING & | REHAB EMPLOYMENT SECURITY DIVISION | 500 EAST THIRD STREET | | CARSON CITY | NV | 89713 | |
| DESICCARE INC | 985 DAMONTE RANCH PKWY. | #320 | | RENO | NV | 89521 | |
| DI CENTRAL | 1199 NASA PKWY #101 | | | HOUSTON | TX | 77058 | |
| DIAMOND JET LLC. | 4930 NAPLES PLACE | | | SAN DIEGO | CA | 92110 | |
| DIETZ SUPPLY COMPANY | 11450 KREUTZER ROAD | | | HUNTLEY | IL | 60142 | |
| DISTRIBUIDORA INT. DE CLAVOS | Y MADERAS SA DE CV. | AV NINOS HEROES HIDALGO | | MEXICALI | BC | 21389 | MEXICO |
| DO IT BEST CORPORATION | PO BOX 868 | | | FT. WAYNE | IN | 46801 | |
| DUN & BRADSTREET | PO BOX 75434 | | | CHICAGO | IL | 60675 | |
| DURMA NORTH AMERICA, INC. | 111 PREMIER DRV. | | | LAKE ORION | MI | 48359 | |
| DYNASTY MOLD | 250 JAMIE LANE | | | WAUCONDA | IL | 60084 | |
| E. THOMAS RITTER | 480 OLD TRAIL DRIVE | | | CHULA VISTA | CA | 91914 | |
| E.A. LANGENFELD ASSOCIATES | 1250 FEEHANVILLE DR. | #100 | | MOUNT PROSPECT | IL | 60056 | |
| EASTERN OUTDOOR SALES INC | 3067 MAINWAY | | | BURLINGTON | ON | 7M 1A1 | CANADA |
| EDGENET DBA SYNDIGO LLC | PO BOX 746219 | | | ATLANTA | GA | 30374 | |
| EFC INTERNATIONAL | 29356 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| EL PASO FREIGHT SERVICES,INC | 6006 NORTH MESA STE 306 | | | EL PASO | TX | 79912 | |
| ELAVON INC. | TWO CONCOURSE PARKWAY | NORTHEAST SUITE 800 | | ATLANTA | GA | 30328-5564 | |
| ELLIS PAINT COMPANY | 3150 EAST PICO BLVD. | | | LOS ANGELES | CA | 90023 | |
| EMERALD TRANSPORTATION | PO BOX 284 | | | LAKE VILLA | IL | 60046 | |
| EMERGENT SAFETY SUPPLY | 1055 KINGSLAND DRIVE | | | BATAVIA | IL | 60510 | |
| EMJAY SALES AND LEASING | 6600 WEST 51ST STREET | | | FOREST VIEW | IL | 60638 | |
| EMPLOYMENT SECURITY DIVISION | CONTRIBUTIONS SECTION | | | CARSON CITY | NV | 89713 | |
| ENGINEERED COMPONENTS CO. | PO BOX 814 | | | CHANNAHON | IL | 60410 | |
| EPICOR SOFTWARE CORP | DEPT. 841547 | | | LOS ANGELES | CA | 90084 | |
| ESMARK STEEL GROUP | 75 REMITTANCE DR. | DEPT. 3126 | | CHICAGO | IL | 60675 | |
| ESMARK STEEL GROUP | C/O ATLUS RECEIVABLES MANAGEMENT | 2400 VETERANS MEMORIAL BLVD | STE. 300 | KENNER | LA | 70063 | |
| ESMARK STEEL GROUP | MANAGING MEMBER | 75 REMITTANCE DR. | DEPT. 3126 | CHICAGO | IL | 60675 | |
| EUGENE YIJUN | | | | | | | |
| EXECUTIVE DYNAMICS SEARCH, INC. | 2236 EL CAMINO DEL NORTE | | | OLIVENHAIN | CA | 92024 | |
| EXPENSIFY | 548 MARKET ST | | | SAN FRANCISCO | CA | 94104 | |
| EXPERTVOICE | DEPT. CH 19775 | | | PALATINE | IL | 60055 | |
| FATHOM | 8200 SWEET VALLEY DR | | | VALLEY VIEW | OH | 44125 | |
| FEDEX | PO BOX 94515 | | | PALATINE | IL | 60094 | |
| FEDEX | POST OFFICE BOX 7221 | | | PASADENA | CA | 91109 | |
| FEDEX FREIGHT WEST INC. | POST OFFICE BOX 7221 | | | PASADENA | CA | 91109 | |
| FERGUSON-KELLER ASSOC. | 230 CAPITAL DRIVE NE | #500 | | BUFFALO | MN | 55313 | |
| FIFTH THIRD BANK | 6111 N. RIVER ROAD | FLOOR 4 | | ROSEMONT | IL | 60018 | |
| FILTERTECH INC | PO BOX 527 | | | MANLIUS | NY | 13104 | |
| FINISHING CONSULTANTS | 720 132ND STREET SW #201 | | | EVERETT | WA | 98204 | |
| FIRST COMMUNICATIONS, LLC | 1600 SHORE ROAD | STE D | | NAPERVILLE | IL | 60563 | |
| FIRST ENVIRONMENTAL | 920 BOONE CREEK CT. | | | MCHENRY | IL | 60050 | |
| FLAHERTY SENSABAUGH BONASSO PLLC | 200 CAPITOL STREET | | | CHARLESTON | WV | 25301 | |
| FOUNDATION FIREPROTECTION | 920 BOONE CREEK CT. | | | MCHENRY | IL | 60050 | |
| FOX BROTHERS TRANSFER | 10 E. PROGRESS ROAD | | | LOMBARD | IL | 60148 | |
| FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE | | | ELGIN | IL | 60124 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| FREEMAN | PO BOX 650036 | | | DALLAS | TX | 75265 | |
| FULLER ENGINEERING COMPANY | 4135 WEST 99TH STREET | | | CARMEL | IN | 46032 | |

 **STRETTO**

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GARMAN TURNER GORDON LLP | ATTN: GREGORY E. GARMAN | 7251 AMIGO STREET | STE 201 | LAS VEGAS | NV | 89119 | |
| GATEWAY FABRICATION SOLUTIONS MEXICO | CT.O.ING. TOMAS LIMON GUTIERREZ | NO. 140-ZONA INDUSTRIAL | | GUADALAJARA | | 44940 | MEXICO |
| GATEWAY FABRICATION SOLUTIONS MEXICO | ING. TOMAS LIMON GUTIERREZ123 | | | GUADALAJARA | JA | 44940 | MEXICO |
| GEELONG SALES (MCO) LTD. | 461 PARK AVE | STE 100 | | LAKE VILLA | IL | 60046 | |
| GENESIS METALS (NEED W9) | 1495 COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| GENESYS TELECOMMUNICATIONS LABORATORIES | PO BOX 201005 | | | DALLAS | TX | 75320 | |
| G-GLOBAL LOGISTICS INC. | 9255 CUSTOMHOUSE PLAZA STE H | | | SAN DIEGO | CA | 92154 | |
| GIBSON, DUNN & CRUTCHER LLP | 1050 CONNECTIT AVE, N.W. | | | WASHINGTON | DC | 20036 | |
| GRAINGER | PO BOX 419267 | | | KANSAS CITY | MO | 64141 | |
| GRAPHIC IMPRINTS | 120 NORTH 18TH STREET | | | BILLINGS | MT | 59104 | |
| GREEN VALLEY RANCH RESORT | 2300 PASEO VERDE PKWY | | | HENDERSON | NV | 89052 | |
| GREEN VALLEY STORAGE (MARINE & RV) | 19 COMMERCE CENTER DR. | | | HENDERSON | NV | 89014 | |
| H & G MARKETING (NEED W9) | PO BOX 408 | | | BIG LAKE | MN | 55309 | |
| H.R. STEWART INC. | 52 W. CRYSTAL STREET | | | CARY | IL | 60013 | |
| HEIDRICK & STRUGGLES INC. | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HENDERSON INTERCHANGE CENTER, LLC | 8375 WEST FLAMINGO RD. STE 200 | | | LAS VEGAS | NV | 89147 | |
| HIGH IMPACT SIGN & DESIGN, LLC | 820 WIGWAM PKWY., STE 100 | | | HENDERSON | NV | 89014 | |
| HIGH POTENTIAL INC | 33 W. MONROE ST, STE 2110 | | | CHICAGO | IL | 60603 | |
| HIGHRADIUS CORP. | PO BOX 123853 | DEPT 3853 | | DALLAS | TX | 75312 | |
| HOLLAND, INC. | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| HORIZON BUSINESS SYSTEMS | 5125 W. OQUENDO RD #6 | | | LAS VEGAS | NV | 89118 | |
| HPS SERVICE AND EQUIPMENT | 1000 RAND ROAD | #208 | | WAUCONDA | IL | 60084 | |
| HUDA S, CORP. | 4916 WEST ELM STREET | | | MC HENRY | IL | 60050 | |
| HUIYUAN IINTERNATIONAL EXHIBITION CO LTD | BUILDING A-22 | FUZHOU SOFTWARE PARK NO. 89 SOFTWARE AVE | TONGPAN RD, GULOU | FUZHOU | | 350003 | CHINA |
| HUTCHINS MFG CO INC | PO BOX 5668 | | | PASADENA | CA | 91117 | |
| HYDRAULIC CONTROLS (NEED W9) | 4477 SOUTH 500 WEST | | | SALT LAKE CITY | UT | 84123 | |
| HYDRAULIC SEALS & SUPPLIES | 4230 W. RENO AVE. | | | LAS VEGAS | NV | 89118 | |
| I.C.E LLC | 387 N CORONA ST. STE 511 | | | DENVER | CO | 80218 | |
| IAB INT'L AUTOMATED BROKER-SHIPPING | 1655 ST. ANDREWS COVE | | | SAN DIEGO | CA | 92154 | |
| IHA EXHIBITOR SALES | 6400 SHAFER CT # 650 | | | ROSEMONT | IL | 60018 | |
| ILL. MANUFACTURERS ASSOC. | ACCOUNTS RECEIVABLE | 220 EAST ADAMS STREET | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS LOCK COMPANY | PO BOX 9068 | | | WHEELING | IL | 60090 | |
| ILPEA INDUSTRIES | 7351 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| INDUSTRIAL PACKAGING CORP | 1515 W. MOHAWK DR. | PO BOX 197 | | TOMAHAWK | WI | 54487 | |
| INFORMATION CLEARINGHOUSE | DBA F&D REPORTS & CREDITNTELL | 310 E. SHORE RD. STE 302 | | GREAT NECK | NY | 11023 | |
| INSTAFF /BG STAFFING | PO BOX 660282 | | | DALLAS | TX | 75266 | |
| INTERMODAL SALES CORP | PO BOX 3320 | | | CORDOVA | TN | 38088 | |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101 | |
| INTERNATIONAL AUTOMATED BROKER | PO BOX 437850 | | | SAN YSIDRO | CA | 92143 | |
| INTERNATIONAL FASTENING TECHNOLOGIES LLC | 2911 MOOSE TRAIL | | | ELKHART | IN | 46515 | |
| INTERSOURCE TECHNOLOGY | PO BOX 629 | | | LAKE FOREST | IL | 60045 | |
| INTERTEK TESTING SERVICES | PO BOX 405176 | | | ATLANTA | GA | 30384 | |
| ITU ABSORBTECH, INC. | BIN 88479 | | | MILWAUKEE | WI | 53288 | |
| J&B MATERIALS.INC | 1165 NORTH JOHNSON AVE. | | | EL CAJON | CA | 92020 | |
| J. HARDING ASSOCIATES | 18682 BEACH BLVD. STE 215 | | | HUNTINGTON BEACH | CA | 92648 | |
| JAHANNA L. NICHOLS INTERIOR DESIGN, INC. | 140 N. HARVARD #1539 | | | CLAREMONT | CA | 91711 | |
| JAVIER GONZALEZ | 4618 COUNTRY SIDE LN | | | HARVARD | IL | 60033 | |
| JFE SHOJI STEEL AMERICA, INC. | 9335 AIRWAY ROAD #108 | | | SAN DIEGO | CA | 92154 | |
| JFE SHOJI STEEL AMERICA, INC. | PASEO CUCAPAH 10515 | EL LAGO | | TIJUANA | BC | 22210 | MEXICO |
| JFE SHOJI STEEL AMERICA, INC. | MANAGING MEMBER | 9355 AIRWAY ROAD #108 | | SAN DIEGO | CA | 92154 | |
| JFE SHOJI STEEL AMERICA, INC. | C/O ATLUS RECEIVABLES MANAGEMENT | 2400 VETERANS MEMORIAL BLVD. | STE. 300 | KENNER | LA | 70063 | |
| JMT STRONG ON SERVICE | 2895 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84115 | |
| JOHN HOWARD CO | 4510 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| JOHNSON SAFE COMPANY INC | 1165 WILLIAMS RD | | | COLUMBUS | OH | 43207 | |
| JONES & COMPANY | 7806 SW ELIPSE WAY | | | STUART | FL | 34997 | |
| JR LUMBER & PLAYWOOD, INC. | 2498 ROLL DR. #275 | | | SAN DIEGO | CA | 92154 | |
| JR LUMBER & PLAYWOOD, INC. | ATTN: TODD ANDERSON | 2498 ROLL DR. | #275 | SAN DIEGO | CA | 92154 | |
| JT & T PACKAGING | 448 COLE RANCH RD. | | | ENCINITAS | CA | 92024 | |
| JWR INNOVATE ENTERPRISES | 15 LAUREL BLUFF CT | | | COLUMBIA | SC | 29239 | |
| KATHY SHAOZHEN | | | | | | | |
| KENT H. LANDSBERG | PO BOX 101144 | | | PASADENA | CA | 91189 | |

In re: Alpha Guardian (f/k/a Stack-On Acquisition Corp.), et al.

Page 4 of 9

 STRETTO

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KIP KYUNG IN PRINTING,INC. | 7920 AIRWAY ROAD STE #A8 | | | SAN DIEGO | CA | 92154 | |
| KIRKLAND & ELLIS LLP | 655 FIFTEENTH ST. NW | | | WASHINGTON | DC | 20005 | |
| KMJ TRANSPORTATION LLC | 7155 INDUSTRIAL AVE | | | EL PASO | TX | 79915 | |
| KNOBBE MARTENS OLSON BEAR LLP | 2040 MAIN STREET 14TH FLOOR | | | IRVINE | CA | 92614 | |
| KOLORCURE CORPORATION | 1180 LYON RD | | | BATAVIA | IL | 60510 | |
| KPMG LLP | DEPT 0511 | | | DALLAS | TX | 75312 | |
| KREW TECH INC. | 603 E. BALBOA BLVD. | | | NEWPORT BEACH | CA | 92661 | |
| LA COUNTY TREASURER | 500 W TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| LABOR PERSONNEL, LLC | 736 DUNDEE AVE. | | | ELGIN | IL | 60120 | |
| LAFRANCE CORPORATION | PO BOX 820959 | | | PHILADELPHIA | PA | 19182 | |
| LAKE COUNTY COLLECTOR | PO BOX 1030 | | | BEDFORD PARK | IL | 60499 | |
| LANDSTAR GLOBAL LOGISTICS | PO BOX 8500-53402 | | | PHILADELPHIA | PA | 19178 | |
| LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | |
| LEBENSON ACTUARIAL SERVICES INC. | 8485 W SUNSET RD #200 | | | LAS VEGAS | NV | 89113 | |
| LES OLSON CO | PO BOX 65598 | | | SALT LAKE CITY | UT | 84165 | |
| LEVEL 42 EMBROIDERY LLC. | 757 S. RIVER RIDGE LANE | | | SPANISH FORK | UT | 84660 | |
| LEXAM SECURITY PRODUCTS | 230 HONG XIAN ROAD | | | SHANGHAI | | 201411 | CHINA |
| LIAISON TECHNOLOGIES, INC | DEPT AT 952956 | | | ATLANTA | GA | 31192 | |
| LIBERTY FASTENER CO. | 540 MEYER ROAD | | | BENSENVILLE | IL | 60106 | |
| LIBRA SAFETY PRODUCTS | 1951 ARTHUR AVE. | | | ELK GROVE VILLAGE | IL | 60007 | |
| LIGHTHOUSE PRINTING, INC. | PO BOX 159 | | | NEW LENOX | IL | 60451 | |
| LME, INC. | PO BOX 88271 | | | CHICAGO | IL | 60680 | |
| LOCAL ROOFING CO. INC. | 1394 ST. PAUL AVENUE | | | GURNEE | IL | 60031 | |
| LOFTWARE INC. | 249 CORPORATE DRIVE | | | PORTSMOUTH | NH | 3801 | |
| LOGISTIC TRADE COMPANY | 2310 M.L. KING AVE | | | CALEXICO | CA | 92231 | |
| LOGITRANS, INC. | 9295 SIEMPRE VIVA RD | | | SAN DIEGO | CA | 92154 | |
| LORIENT NORTH AMERICA | ATTN: DAVID GEVEDON | 2121 CAPSTON DRIVE | | LEXINGTON | KY | 40511 | |
| LP LOCKS LLC | PO BOX 3206 | | | LAGUNA HILLS | CA | 92653 | |
| LV METRO CHAMBER OF COMMERCE | 575 SYMPHONY PARK AVE # 100 | | | LAS VEGAS | NV | 89106 | |
| LV.NET | 2595 FREMONT ST. | | | LAS VEGAS | NV | 89104 | |
| M&H PALLETS | 4073 LAS VEGAS BLVD N | | | LAS VEGAS | NV | 89115 | |
| MAARS TEK SOLUTIONS | 8510 E. 29TH ST N., STE 304 | | | WICHITA | KS | 67226 | |
| MAC'S PROPERTY MANAGEMENT SERVICES | 1520 OLD NORTH RAND ROAD | | | WAUCONDA | IL | 60084 | |
| MAINSTREAM MARKETING | 5021 JUSTIN RD. | STE B | | NACOGDOCHES | TX | 75964 | |
| MANUFACTURAS PUEBLO VIEJO INDUST. MATRIZ | AJONJOLL 3869 COL.LA NOGAIERA | GUADALAJARA | | JALISCO | | 44470 | MEXICO |
| MANUFACTURAS PUEBLO VIEJO INDUSTRIAL | AJONJOLI, COL. LA NOGALERA | | | GUADALAJARA | | 44470 | MEXICO |
| MANUFACTURERS EDGE | 5044 INDUSTRIAL ROAD | | | FARMINGDALE | NJ | 7727 | |
| MANUFACTURING SOLUTIONS | 1332 EAST BORCHARD AVENUE | | | SANTA ANA | CA | 92705 | |
| MAQUINADOS INDUSTRIALES DE | GUADALAJARA S.A DE C.V. | RIO ATOTONILCO # 1384-32 COL. ATLAS | | JALISCO | JA | 44870 | MEXICO |
| MASUDA, FUNAI, EIFERT & MITCHELL, LTD. | 200 N. MARTINGALE ROUND | | | SCHAUMBURG | IL | 60073 | |
| MB FINANCIAL BANK | PO BOX 84056 | | | COLUMBUS | GA | 31098 | |
| MB GLOBAL PRODUCTS LLC | PO BOX 44048 | | | ATLANTA | GA | 30336 | |
| MC SQUARED ENERGY | PO BOX 900215 | | | LOUISVILLE | KY | 40290 | |
| MCCALLUM GROUP, INC | 6390 HADDINGTON LN | | | SWANEE | GA | 30024 | |
| MCHENRY COUNTY COLLECTOR | PO BOX 458 | | | CRYSTAL LAKE | IL | 60039 | |
| MCMASTER-CARR | PO BOX 7690 | | | CHICAGO | IL | 60680 | |
| METRO DOOR AND DOCK INC. | 34691 N. WILSON ROAD | | | INGLESIDE | IL | 60041 | |
| MGM MAQUILADORA GRAFICA DE MX, SA DE CV | 824 N MARKET ST. STE 100 | | | WILMINGTON | DE | 19801 | |
| MID OCEAN PARTNERS | 320 PARK AVENUE STE 1600 | | | NEW YORK | NY | 10022 | |
| MIDCO INC. | 221 SHORE COURT | | | BURR RIDGE | IL | 60527 | |
| MID-STATES DISTRIBUTING, LLC | ATTN: ACCTS RECV/SHOW PYMNTS | PO BOX 961001 | | FORT WORTH | TX | 76163 | |
| MIKE'S MACHINERY MAINTENANCE, INC. | PO BOX 1086 | | | VISTA | CA | 92085 | |
| MILITARY SALES & SERVICE CO. | 5301 S. WESTMORELAND RD. | | | DALLAS | TX | 75237 | |
| MILLER METALS SERVICE | 2400 BOND STREET | | | UNIVERSITY PARK | IL | 60484 | |
| MINUTE FASTENERS INC. | 3873 SCHAEFER AVE. STE K | | | CHINO | CA | 91710 | |
| MOTHERG | 248 SPRING LAKE DR. | | | ITASCA | IL | 60143 | |
| MOTION INDUSTRIES | BOX 504606 | | | SAINT LOUIS | MO | 63150 | |
| MS 1 TEAM, INC. | 7028 CONVOY CT. | | | SAN DIEGO | CA | 92111 | |
| MUNOZ TRUCKING INC | 12460 WEABER | | | EL PASO | TX | 79928 | |
| NANJING DOUTAI SMART TECHNOLOGY CO., LTD | FEIYING ROAD 28 | | | FUJ NANJING | | | CHINA |
| NATIONAL RIFLE ASSOCIATION | SHOWS & EVENTS DEPARTMENT | | | FAIRFAX | VA | 22030 | |
| NATIONAL SHOOTING SPORTS FOUNDATION, INC | PO BOX 4110 | | | WOBURN | MA | 1888 | |
| NATIONAL TECHNICAL SYSTEMS | PO BOX 733364 | | | DALLAS | TX | 75373 | |

In re: Alpha Guardian (f/k/a Stack-On Acquisition Corp.), et al.



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATION'S BEST SPORTS | 4350 FOSSIL CREEK BLVD. | | | FORT WORTH | TX | 76137 | |
| NEAL FREEMAN INVESTMENTS | PO BOX 505062 | | | ST. LOUIS | MO | 63150 | |
| NEUSLAND INTL TRADE LTD. | NO 1, MINGFU ROAD, SHAJING TOWN | BAO'AN DISTRICT | | SHENZHEN | | 518000 | CHINA |
| NEVADA DEPARTMENT OF TAXATION | BANKRUPTCY SECTION | 555 E. WASHINGTON AVE. | #1300 | LAS VEGAS | NV | 89101 | |
| NEVADA PALLETS LLC | 6631 SURREY STREET | | | LAS VEGAS | NV | 89119 | |
| NEVER LATE PRINTING, LLC | 3920 EAST PATRICK LANE | | | LAS VEGAS | NV | 89120 | |
| NEXUSTEK IRVINE LLC | 400 EXCHANGE STE 100 | | | IRVINE | CA | 92602 | |
| NICOR GAS | PO BOX 5407 | | | CAROL STREAM | IL | 60197 | |
| NICOR GAS | 1844 W. FERRY ROAD | | | NAPERVILLE | IL | 60563 | |
| NINGBO AIFEIBAO SAFE MANUFACTURE CO.,LTD | NO.1, DONGHU ROAD | | | NINGBO | | | CHINA |
| NINGBO DAZHONG HENGLI RIGGING CO, LTD. | 1117 SOUTH TAIHE ROAD | | ZHE | NINGBO | | | CHINA |
| NINGBO GLOBAL SOURCING CO | NO 10 CHUANG YE ROAD 3 | | NINGBO | BEILUN | | 315800 | CHINA |
| NINGBO HOMER ELECTRONICS LIGHTING CO. | NO. 38, JINGGANGSHAN ROAD | BEILUN AREA | NINGBO | BEILUN | | 315800 | CHINA |
| NINGBO HUALEI TOOL CO. | EAST SECTION, GUAN HAI WEI | INDUSTRIAL ZONE | CIX | ZHEJIANG | | | |
| NINGBO JUNMAO ENVIRONMENTAL | CIDONG BINHAI INDUSTRIAL ZONE | LONGSHAN TOWN | | CIXI CITY NINGBO | | | |
| NINGBO RAYMACE INDUSTRIAL | NO.57 ZHONGNICHANG RD | XINMIAN INDUSTRIAL ZONE | | NINGBO | | 315000 | CHINA |
| NINGBO RELIANCER DNU | 315020 CHN NINGBO | ROOM 836 | | RAFFLES | | | CHINA |
| NINGBO RELIANCER IMP& EXP CO, LTD | (6-1)-8, BUILDING 055 | NO. 1 BAILONG LANE, YINZHOU | | NINGBO | | | |
| NINGBO RELIANCER IMP& EXP CO, LTD | CHINA EXPORT & CREDIT INS CORP. | ATTN: FORTUNE TIMES BUILDING | 11 FENGHUIYUAN, XICHENG DISTRICT | BEIJING | | 100033 | CHINA |
| NINGBO RELIANCER IMP&EXP CO, LTD. | MANAGING MEMBER | (6-1)-8 BUILDING 055 | NO 1 BAILONG LANE, YINZHOU | NINGBO | | | |
| NINGBO SHENGWEI CABINET | NO. 69, LINCHUN RD | BINHAI INVESTMENT AND BUSINESS ZONE | | NINGBO | | | CHINA |
| NINGBO TIGER KING SAFE CO., LTD | NO.96-98 HUAN DAO WEST RD | ZHE | | NINGBO CITY | | 315809 | CHINA |
| NINGBO XIN DAJIE ELECTRIC CO. LTD. | NINGBO BEILUM XIAPU NO. 151-2 | PIEDMONT BOY HOME | | | | | CHINA |
| NINGBO XIUNAN INTERNATIONL TRADING CO | 38/F OFFICE TOWER | CONVENTION PLAZA 1 HARBOR ROAD | | WANCHAI | | | HONG KON |
| NINGBO YADA SAFE EQUIPMENT | ATTN: JOHN BAO | NO. 10 HONGYUN ROAD | SOUTH AREA OF YUYAOCON DEVELOP ZONE | NINGBO | | | CHINA |
| NINGBO YONGFA INTELLIGENT SECURITY | 321 WEST BATOU ROAD | | BEILUN | NINGBO | | 315800 | CHINA |
| NINGBO YONGFA INTELLIGENT SECURITY TECH | 321 WEST BATOU BEILUN | | | NINGBO | | | CHINA |
| NINGBO YONGFA INTELLIGENT SECURITY TECH | MANAGING MEMBER | 321 WEST BATOU | BEILUN | BINGBO | | | CHINA |
| NINGBO YONGFA INTELLIGENT SECURITY TECH | C/O PICC PROPERTY & CASUALTY CO LIMITED | #50 DALAI STREET, 310010 | HAISHU DISTRICT | NINGBO ZHEJIANG | | | CHINA |
| NL LOCK TECHNOLOGY (NETHERLANDS) | MAASSTRAAT 3, UNIT D | 7071 VR ULFT | | NETHERLANDS | | | |
| NL LOCK TECHNOLOGY (NETHERLANDS) | ATTN: SUSAN PAPA | MAASSTRAAT 3 | UNIT D | | | 7071 VR UL | NETHERLA |
| NORTH AMERICAN PRODUCTION SHARING | 517 CEDROS AVENUE | | | SOLANA BEACH | CA | 82075 | |
| NORTHWEST COMMUNITY HOSPITAL | 26779 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| NORTHWEST PALLET SERVICES, LLC | PO BOX 8438 | | | CAROL STREAM | IL | 60197 | |
| NOVEL WEBSITE DESIGN | 3737 WEST 85TH | | | WESTMINSTER | CO | 80031 | |
| NSN EMPLOYER SERVICES INC | PO BOX 617665 | | | CHICAGO | IL | 60661 | |
| NV DEPT. OF TAXATION, BANKRUPTCY SECTION | 555 E. WASHINGTON AVE | #1300 | | LAS VEGAS | NV | 89101 | |
| NV ENERGY | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY | ATTN: SUZIE GARCIA | 6226 W SAHRA AVE | | LAS VEGAS | NV | 89146 | |
| OEC | MANAGING MEMBER | 13100 ALONDRA BLVD., STE. 100 | | CERRITOS | CA | 90703 | |
| OFFICE DEPOT | PO BOX 70025 | | | LOS ANGELES | CA | 90074 | |
| OFFICE DEPOT | PO BOX 29248 | | | PHOENIX | AZ | 85038 | |
| OFFICE OF THE US TRUSTEE | FOR THE DISTRICT OF NV | 300 LAS VEGAS BLVD. | SOUTH #4300 | LAS VEGAS | NV | 89101 | |
| OFFICE TEAM | PO BOX 743295 | | | LOS ANGELES | CA | 90074 | |
| OLD DOMINION FREIGHT LINE, INC. | PO BOX 742296 | | | LOS ANGELES | CA | 90074 | |
| OMNI STEEL CO., INC. | 4419 COLDWATER CANYON AVE. | | | STUDIO CITY | CA | 91604 | |
| ORANGE COUNTY INDUSTRIAL | 608 E. 4TH STREET | | | SANTA ANA | CA | 92701 | |
| OSER COMMUNICATIONS GROUP LLC | 1877 N KOLB RD. | | | TUCSON | AZ | 85715 | |
| PAC TRUX | 20162 SW BIRCH ST# 375 | | | NEWPORT BEACH | CA | 92660 | |
| PACIFIC TOLL PRCESSING | 24724 SOUTH WILMINGTON AVE | | | CARSON | CA | 90745 | |
| PACIFIC TOLL PROCESSING | C/O PUAL EVAN GREENWALD | 12951 MIRIAM PLACE | | SANTA ANA | CA | 92705 | |
| PACIFIC TOLL PROCESSING | MANAGING MEMBER | 24724 SOUTH WILMINGTON AVE. | | CARSON | CA | 90745 | |
| PACIFIC TOLL PROCESSING INC. | 24724 SOUTH WILMINGTON AVE. | | | CARSON | CA | 90745 | |
| PACKSIZE LLC | 29575 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| PANALPINA, INC, -SAN | 1425 CORPORATE CENTER DRIVE | | | SAN DIEGO | CA | 92154 | |
| PATWIN PLASTICS, INC. | 2300 E. LINDEN AVE. | | | LINDEN | NJ | 17036 | |
| PAYCOM PAYROLL LLC | 7501 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73142 | |
| PEOPLELINK STAFFING | DEPT. CH 16410 | | | PALATINE | IL | 60055 | |
| PERFECTION MACHINE & TOOL WORK | 1568 EAST 22ND STREET | | | LOS ANGELES | CA | 90011 | |
| PERFORMANCE STEEL,INC, | 817 SOUTH 7TH STREET | | | LAS VEGAS | NV | 89101 | |



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PETTY CASH | C/O LINDA SHOBERT | | | | | | |
| PHASE 1 PROTOTYPES,LLC | PO BOX 140698 | | | IRVING | TX | 75014 | |
| PITNEY BOWES # 0010716853 | PO BOX 371887 | | | PITTSBURGH | PA | 15250 | |
| PLAZA FABRICS INC. | 645 SOUTH GIANO | | | LA PUENTE | CA | 91744 | |
| POINTS NORTH SEARCH GROUP | PO BOX 868 | | | CROSSLAKE | MT | 56442 | |
| POWER POST INC. | 6244 CLAYTON AVE | | | ST LOUIS | MO | 63139 | |
| PREFERRED CORPORATE HOUSING | 9119 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| PRIME S.R.L. | VIA MARIO SBICEGO, 436073 | | | CORNEDO | | | ITALY |
| PRO QC INTERNATIONAL | 774 RIDGEVIEW DR. | | | MC HENRY | IL | 60050 | |
| PROFESSIONAL ANALYSIS | 1804 CENTRE POINT CIRCLE | #1804 | | NAPERVILLE | IL | 60563 | |
| PROFESSIONAL SAFE CRACKING | PO BOX 1506 | | | TEMECULA | CA | 92593 | |
| PROFESSIONAL TECHNICAL COMMUNICATION | 3023 INDIGO CIR S | | | FORT COLLINS | CO | 80628 | |
| PROGRAPHICS | 4404 BOEING DRIVE | | | ROCKFORD | IL | 61109 | |
| PROTECH CHEMICALS LTD | PO BOX 33212 | | | DETROIT | MI | 48232 | |
| PURCHASE POWER 8000-9090-0935-6754 | PO BOX 371874 | | | PITTSBURG | PA | 15250 | |
| QAI LABORATORIES LTD | 3980 N. FRASER WAY | | | BURNABY | BC | V5J 5K5 | CANADA |
| QUAD EXPRESS LTL, TL FREIGHT CARRIERS | PO BOX 644840 | | | PITTSBURG | PA | 15264 | |
| QUAD LOGISTICS HOLDINGS, LLC | PO BOX 644840 | | | PITTSBURG | PA | 15264 | |
| QUALITY TRIM | 3645 CLARK AVE. | | | ST LOUIS | MO | 63110 | |
| QUENCH USA, INC. | P O BOX 781393 | | | PHILADELPHIA | PA | 19178 | |
| QUICK PATENTS | 2580 ANTHEM VILLAGE DR | | | HENDERSON | NV | 89052 | |
| QUILL - ACCT #C4885024 | PO BOX 37600 | | | PHILADELPHIA | PA | 19101 | |
| QUINCY COMPRESSOR | DEPT. 3427,LOCKBOX 893427 | PO BOX 123427 | | DALLAS | TX | 75312 | |
| R&L CARRIERS, INC | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | |
| R&L TRUCKLOAD DNU | BOFA LOCK BOX 74008195 | | | CHICAGO | IL | 60674 | |
| R&R INDUSTRIAL SERVICES, INC. | 238 EAST BLUE JAY WAY | | | ONTARIO | CA | 91761 | |
| R+L CARRIERS | PO BOX 271 | | | WILMINGTON | OH | 45177 | |
| R+L GLOBAL LOGISTICS | 6000 FELDWOOD RD DEPT. 801 | | | COLLEGE PARK | GA | 30349 | |
| R+L TRUCKLOAD SERVICES | MANAGING MEMBER | 16520 S. TAMIAMI TR. | STE. 180 | FORT MYERS | FL | 33908 | |
| R+L TRUCKLOAD SERVICES LLC | 1650 S. TAMIAMI TR | STE 180 | | FORT MYERS | FL | 33908 | |
| R+L TRUCKLOAD SERVICES LLC | C/O AFC WORLDWIDE EXPRESS INC | DBA R+L GLOBAL R+L TRUCKLOAD SERVICES | 16520 S. TAMIAMI TR, STE 180 | FORT MYERS | FL | 33908 | |
| R+L TRUCKLOAD SERVICES WHITE GLOVE | MANAGING MEMBER | 16520 S. TAMIAMI TR. | STE. 180 | FORT MYERS | FL | 33908 | |
| RACO STEEL COMPANY | 2100 WEST 163RD PLACE | | | MARKHAM | IL | 60428 | |
| RADIAL, INC | PO BOX 204113 | | | DALLAS | TX | 75320 | |
| RANDSTAD US, LLC | PO BOX 742689 | | | ATLANTA | GA | 30374 | |
| RB INVESTMENT HOLDINGS, LLC | PO BOX 1728 | | | FORT COLLINS | CO | 80522 | |
| RELIABLE CONTAINER CORP. | 9206 SANTA FE SPRINGS ROAD | | | SANTA FE SPRINGS | CA | 90670 | |
| RELX INC DBA REED EXHIBITIONS | PO BOX 9599 | | | NEW YORK | NY | 10087 | |
| REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SERVICES | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054-6164 | |
| RETRANS | PO BOX 3724 | | | CAROL STREAM | IL | 60132 | |
| REVCO LEASING COMPANY LLC | 3244 S 300 W | | | SALT LAKE CITY | UT | 84165 | |
| REVERE PLASTICS SYSTEMS | 401 E. ELM ST. | | | CLYDE | OH | 43410 | |
| RICOH USA, INC. | PO BOX 802815 | | | CHICAGO | IL | 60680 | |
| RILEY SAFER HOLMES & CANCILA LLP | 70 W. MADISON STREET | #2900 | | CHICAGO | IL | 60682 | |
| RL JONES CUSTOMS BROKERS OF TEXAS LLC | 9630 PLAZA CIRCLE | | | EL PASO | TX | 79927 | |
| RL JONES SAN DIEGO INC | 8830 SIEMPRE VIVA RD STE 100 | | | SAN DIEGO | CA | 92154 | |
| ROBERT HALF FINANCE | PO BOX 743295 | | | LOS ANGELES | CA | 90074 | |
| ROBERT L. CAULK | 265 INDIES WAY #1401 | | | NAPLES | FL | 34110 | |
| ROMEO ENGINEERING INC | 4217 HAHN ROAD | | | FORT WORTH | TX | 76117 | |
| ROYAL PLYWOOD | 14171 E. PARK PLACE | | | CERRITOS | CA | 90703 | |
| RR DONNELLEY LOGISTICS SERVICES | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| RSM US LLP | 5155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| S & D PRODUCTS INC. | 1390 SCHIFERL ROAD | | | BARTLETT | IL | 60103 | |
| SAFE RESTORATION | 25751 185TH AVE. | | | FORT RIPLEY | MN | 56449 | |
| SALES GROUP INC | 1492 TURN BERRY CR | | | OCONOMOWOC | WI | 53066 | |
| SANTA BARBARA EXPRESS | 1138 B KASTRIN ST. | | | EL PASO | TX | 79907 | |
| SCHU INDUSTRIES | 453 5TH STREET | | | RANDOM LAKE | WI | 53075 | |
| SEALED AIR CORPORATION | 26077 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| SEALEY POWER PRODUCTS | KEMPSON WAY | SUFFOLK BUSINESS PARK | BURY ST EDMUNDS | SUFFOLK | | IP32 7AR | UNITED KI |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: LOS ANGELES REGIONAL OFFICE | 444 SOUTH FLOWER STREET | STE 900 | LOS ANGELES | CA | 90071 | |
| SHEFFIELD CUTTING EQUIPMENT INC. | 460-A CYPRESS LANE | | | EL CAJON | CA | 92020 | |

In re: Alpha Guardian (f/k/a Stack-On Acquisition Corp.), et al.

 **STRETTO**

**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SHIELD FIRE & SECURITY, LLC | 3395 W CHEYENNE | | | NORTH LAS VEGAS | NV | 89032 | |
| SHINSHO AMERICA CORPORATION | 26200 TOWN CENTER DRIVE | | | NOVI | MI | 48375 | |
| SHINSHO AMERICAN CORPORATION | 26200 TOWN CENTER DRIVE | | | NOVI | MI | 48375 | |
| SHINSHO AMERICAN CORPORATION | C/O BULLARD, BROWN & BEAL, LLP | 7915 WEST SAHARA AVE. | STE. 104 | LAS VEGAS | NV | 89117 | |
| SIERRA INDUSTRIAL EQUIPMENT LLC | 4140 CANNOLI CIRCLE STE B | | | LAS VEGAS | NV | 89103 | |
| SIGMA SUPPLY OF NORTH AMERICA | 2821 S. MARION DR. #101 | | | LAS VEGAS | NV | 89115 | |
| SIGMANET | PO BOX 515259 | | | LOS ANGELES | CA | | |
| SMURFIT KAPPA | BEECH HILL | CLONSKEAGH DUBLIN 4 | | | | | IRELAND |
| SOCIAL SECURITY ADMINISTRATION | OFFICE OF REGIONAL CHIEF COUNSEL REG. | 160 SPEAR STREET | STE. 800 | SAN FRANCISCO | CA | 94105 | |
| SOLMAQ DE MEXICO SA DE CV | CTO. ING. TOMAS LIMON GUTIERREZ 140 | | | TIJUANA | | | MEXICO |
| SOLVENT SYSTEMS INTL INC | 70 KING STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| SONOCO PRODUCTS CO. | 91218 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| SONOCO PROTECTIVE | PO BOX 91218 | | | CHICAGO | IL | 60693 | |
| SOUTHWEST GAS CORPORATION | ATTN: JUSTIN LEE BROWN | 6355 SHATZ STREET | | LAS VEGAS | NV | 89115 | |
| SPRINT | MANAGING MEMBER | PO BOX 4181 | | CAROL STREAM | IL | 60693 | |
| SPRINT | C/O MCCARTHY, BURGESS & WOLF | ATTN: THE MB&W BUILDING | 26000 CANNON RD. | CLEVELAND | OH | 44146 | |
| SPS COMMERCE, INC. | PO BOX 205782 | | | DALLAS | TX | 75320 | |
| STAMAR PACKAGING, INC. | PO BOX 1157 | | | BEDFORD PARK | IL | 60499 | |
| STAR 1 PERSONNEL | 7318 W. POST RD. #209 | | | LAS VEGAS | NV | 89113 | |
| STAUB METAL CORP. | 7747 EAST ROSECRANS AVE. | | | PARAMOUNT | CA | 90723 | |
| STEELERS EXPRESS INC. | APEX CAPITAL CORP. | | | FT.WORTH | TX | 76163 | |
| STERICYCLE INC | PO BOX 6575 | | | CAROL STREAM | IL | 60197 | |
| STERLING FABRICATING EQUIPMENT, INC. | 9310 GARVEY AVE | | | SOUTH EL MONTE, | CA | 91733 | |
| STORAGEONE | 1294 PASEO VERDE PKWY | | | HENDERSON | NV | 89012 | |
| STORO PACK | DEPT. C LOCATION 00207 | | | CINCINNATI | OH | 45264 | |
| SUN CHEMICAL (USE V411) | PO BOX 2193 | | | CAROL STREAM | IL | 60132 | |
| SUN CHEMICAL CORPORATION | PO BOX 2193 | | | CAROL STREAM | IL | 60132 | |
| SUN LIFE FINANCIAL | PO BOX 807009 | | | KANSAS CITY | MO | | |
| SWANSON RUSSELL | 1222 P STREET | | | LINCOLN | NE | 68508 | |
| SYDNEY MCCARTHY | 6133 SPERAMINT CT. | | | FORT COLLINS | CO | 80528 | |
| SYSTEMS RESEARCH INC | 1250 BANK DRIVE | | | SCHAUMBURG | IL | 60173 | |
| T.J. SNOW COMPANY INC. | 120 NOWLIN LANE | PO BOX 22847 | | CHATTANOOGA | TN | 37422 | |
| TAFCO CORPORATION | 1953 N. 17TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| TAIZHOU WEISHIBAO MECHANICAL | COMPANY (WASBLE MACH) | | | | | | |
| TEAM MARKETING, INC. | 3010 77TH AVENUE SE | #104 | | MERCER ISLAND | WA | 98040 | |
| TEMPTEK, INC. | 525 E. STOP 18 ROAD | | | GREENWOOD | IN | 46143 | |
| THE CUSTOM COMPANIES, INC | PO BOX 3270 | | | NORTHLAKE | IL | 60164 | |
| TIMBERLINE MARKETING | 9437 GARFIELD AVE SOUTH | #100 | | BLOOMINGTON | MN | 55420 | |
| T-MOBILE | PO BOX 51843 | | | LOS ANGELES | CA | 90051 | |
| TOLL GLOBAL FORWARDING | MAIL CODE 36 | PO BOX 11839 | | NEWARK | NJ | 17101 | |
| TOP VALUE FABRICS (NEED W9) | 21023 S. MAIN STREET | | | CARSON | CA | 90745 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | PO BOX 660926 | | | DALLAS | TX | 75266 | |
| TRACTOR SUPPLY COMPANY | 700 CHURCH ST. | | | NASHVILLE | TN | 37203 | |
| TRAILER LOGISTICS COMPANY | MANAGING MEMBER | STE 100 | | LIBERTYVILLE | IL | 60048 | |
| TRAILER LOGISTICS COMPANY | C/O WICZER SHELDON & JACOBS LLC | 500 SKOKIE BLVD. | STE. 325 | NORTHBROOK | IL | 60062 | |
| TRAILER LOGISTICS COMPANY, INC. | PO BOX 128 | | | LIBERTYVILLE | IL | 60048 | |
| TRAVELERS INSURANCE | 98932 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| TRIAD DIGITAL MEDIA | MANAGING MEMBER | PO BOX 419727 | | BOSTON | MA | 2241 | |
| TRIAD DIGITAL MEDIA | C/OTHE PANOURGIAS LAW FIRM, PLLC | 30100 TELEGRAPH RD. | STE. 360 | BINGHAM FARMS | MI | 48025 | |
| TRIM-LOK, INC. | PO BOX 6180 6855 HERMOSA CIRCLE | | | BUENA PARK | CA | 90622 | |
| TRI-PAR DIE AND MOLD | 670 SUNDOWN ROAD | | | SOUTH ELGIN | IL | 60177 | |
| TWEYEN INC. | 320 W. NORTHWEST HWY. | | | ARLINGTON HEIGHT | IL | 60004 | |
| TYASA  T  A 2000, S.A. DE C.V. | CARR FEDERAL MEXICO-VERACRUZ | KM 321 S/N | | IXTACZOQUITLAN | VE | 94450 | MEXICO |
| U.P.S. | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | |
| U.S. CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | | | ATLANTA | GA | 30353 | |
| UL GMBH - ACCT #1423308 | 75 REMITTANCE DR STE 1893 | | | CHICAGO | IL | 60675 | |
| ULINE | PO BOX 88741 | | | CHICAGO | IL | 60680 | |
| UNITED EXPRESS SYSTEM INC | PO BOX 1628 | | | AURORA | IL | 60507 | |
| UNITED PARCEL SERVICE | PO BOX 894820 | | | LOS ANGELES | CA | 90189 | |
| UNITED STATES ATTORNEYS OFFICE | ATTN: CIVIL PROCESS CLERK | 333 LAS VEGS BLVD SOUTH | STE 5000 | LAS VEGAS | NV | 89101 | |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CIVIL PROCESS CLERK | 501 LAS VEGAS BLVD SOUTH | STE 1100 | LAS VEGAS | NV | 89101 | |
| UNITED STATES TEST LAB(USE V312) | | | | | | | |
| UNITED STATES TRUSTEE | 300 LAS VEGAS BLVD | SOUTH #4300 | | LAS VEGAS | NV | 89101 | |

In re: Alpha Guardian (f/k/a Stack-On Acquisition Corp.), et al.



**Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNIVERSAL FREIGHT SYSTEMS | 1260 N. ELLIS STREET | | | BENSENVILLE | IL | 60106 | |
| UNIVERSAL FREIGHT SYSTEMS | MANAGING MEMBER | 1260 N. ELLIS STREET | | BENSENVILLE | IL | 60106 | |
| UNIVERSAL FREIGHT SYSTEMS | C/O WANG, LEONARD & CONDON | 33 N. LASALLE ST. | STE. 2020 | CHICAGO | IL | 60602 | |
| UNLIMITED ELECTRO AUTOMATION & CONTROLS | 8755 MESA POINT TERRANCE | | | SAN DIEGO | CA | 92154 | |
| UPS FREIGHT | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UPS SUPPLY CHAIN SOLUTION | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| USI INSURANCE SERVICES | PO BOX 62817 | | | VIRGINIA BEACH | VA | 23466 | |
| VALLEY FASTENER | PO BOX 2790 | | | AURORA | IL | 60507 | |
| VANGUARD ENERGY SERVICES, LLC | 29120 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| VECTOR DE BAJA CALIFORNIA, S.A. DE C.V. | AV. PICO PICO, ZONA CENTRO1660 | | | TIJUANA | BC | 22000 | MEXICO |
| VEGAS VALLEY FIRE PROTECTION | 5740 SOUTH ARVILLE STREET | | | LAS VEGAS | NV | 89118 | |
| VELASCO LOCK AND SAFE, LLC | 10408 MEADOW RD. | | | NORWALK | CA | 90650 | |
| VERIFY | C/O CCC OF NEW YORK | 34 SEYMOUR ST. | | TONAWANDA | NY | 14150 | |
| VERIFY | MANAGING MEMBER | 6120 SOUTH GILMORE RD. | | FAIRFELD | OH | 45014 | |
| VERISHIP LLC | 7472 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| VERITIV | 7472 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| VERIZON WIRELESS | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VILLAGE OF WAUCONDA | PO BOX 5688 | | | CAROL STREAM | IL | 60197 | |
| VILLAGE OF WAUCONDA (ACCT#010323-000) | WAUCONDA VILLAGE HALL | 101 N MAIN STREET | | WAUCONDA | IL | 60084 | |
| VISION SERVICE PLAN | PO BOX 742430 | | | LOS ANGELES | CA | 90074 | |
| VOGT RESNICK, SHERAK, LLP | PO BOX 7849 | | | NEWPORT BEACH | CA | 92658 | |
| WAREHOUSE DIRECT | 2001 S. MOUNT PROSPECT RD. | | | DES PLAINES | IL | 60018 | |
| WASTE MANAGEMENT | PO BOX 4648 | | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT | WASTE MANAGEMENT CHIEF LEGAL OFFICER | 1001 FANNIN | STE 4000 | HOUSTON | TX | 77002 | |
| WATER DISTRICT -- LVVWD | 1001 S VALLEY VIEW BLVD. | | | LAS VEGAS | NV | 89153 | |
| WICKER, SMITH, O'HARA MCCOY & FORD | 2800 PONCE DE LEON BLVD # 800 | | | CORAL GABLES | FL | 33134 | |
| WILLIAM E. LEW | PO BOX 8604 | | | RANCHO SANTA FE | CA | 92067 | |
| WINSSON ENTERPRISES CO., LTD | NO. 202-2, SEC 3 | DATONG RD | NEW TAIPEI CITY | TAIWAN | | | CHINA |
| WOLFE INDUSTRIES INC | 14420 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| WOODARD, EMHARDT, MORIARTY, MCNETT | & HENRY LLP | 111 MONUMENT CIR STE 3700 | | INDIANAPOLIS | IN | 46204 | |
| WORCESTER TOOL & STAMPING | 51 CHARLTON AVE. | | | PAWTUCKET | RI | 2860 | |
| WRIKE | 100 W EVELYN AVENUE | #220 | | MOUNTAIN VIEW | CA | 94041 | |
| WURTH BAER SUPPLY CO. | 909 FOREST EDGE DRIVE | | | VERNON HILLS | CA | 60061 | |
| WURTH LOUIS AND COMPANY | 6125 S. VALLEY VIEW BLVD STE B | | | LAS VEGAS | NV | 89118 | |
| XPO LOGISTICS LESS-THAN-TRUCKLOAD | 29559 NETWORK PL | | | CHICAGO | IL | 89118 | |
| XTRA LEASE | PO BOX 219562 | | | KANSAS CITY | MO | 64121 | |
| YPO LAS VEGAS | 8945 W. POST ROAD, | | | LAS VEGAS | NV | 89148 | |
| YRC | POST OFFICE BOX 100129 | | | PASADENA | CA | 91189 | |
| ZENDESK, INC | DEPT CH 19895 | | | PALATINE | IL | 60055 | |
| ZHONGYIN (NINGBO) BATTERY CO., LTD. | NO. 128 XINGUANG ROAD | HI-TECH ZONE | NINGBO CITY | ZHEJIANG | | 315000 | CHINA |
| ZUMASYS ( NEED W9 ) | 9245 RESEARCH DRIVE | | | IRVINE | CA | 92618 | |

In re: Alpha Guardian (f/k/a Stack-On Acquisition Corp.), et al.

Page 9 of 9